[22 NE3d 1022, 998 NYS2d 154]

THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v JULIAN SILVA, Appellant.

THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v PAMELA HANSON, Appellant.

Argued October 23, 2014; decided November 24, 2014

**POINTS OF COUNSEL**

*John R. Lewis,* Sleepy Hollow, for appellant in the first above-entitled action. I. The Appellate Division simply ignored the *People v O'Rama* (78 NY2d 270 [1991]) line of cases in failing to vacate appellant's conviction on the basis of an insufficient rec-

ord, despite the trial court's having failed to inform counsel of a jury note or address the note in any way. (*People v Lewis*, 77 AD3d 579; *People v Kalinowski*, 84 AD3d 1739; *People v Galdamez*, 234 AD2d 608; *People v Mehmedi*, 69 NY2d 759; *People v Kisoon*, 8 NY3d 129; *People v Caban*, 78 AD3d 403; *People v Caballero*, 221 AD2d 459; *People v Vargas*, 278 AD2d 807; *People v Cruz*, 14 NY3d 814.) II. The prosecutor's closing summation was improper and prejudicial. (*People v Correal*, 160 AD2d 85; *People v Collins*, 12 AD3d 33; *People v Acosta*, 180 AD2d 505; *People v Johnson*, 114 AD2d 210; *People v Ortiz*, 116 AD2d 531; *People v Grice*, 100 AD2d 419; *People v Ashwal*, 39 NY2d 105; *People v Payne*, 187 AD2d 245; *People v Nevedo*, 202 AD2d 183; *People v Colon*, 46 AD3d 260.)

*Cyrus R. Vance, Jr., District Attorney*, New York City (*Susan Axelrod* and *Hilary Hassler* of counsel), for respondent in the first above-entitled action. I. The trial court's handling of the first jury note provides no basis for appellate relief. (*People v O'Rama*, 78 NY2d 270; *People v Kisoon*, 8 NY3d 129; *People v Velasquez*, 1 NY3d 44; *People v Dominique*, 90 NY2d 880; *People v Cruz*, 14 NY3d 814; *People v Cornado*, 60 AD3d 450; *People v Antommarchi*, 80 NY2d 247; *People v Tabb*, 13 NY3d 852; *People v Kinchen*, 60 NY2d 772; *People v McLean*, 15 NY3d 117.) II. Defendant's complaints about the prosecutor's summation are beyond the review powers of this Court and, in any event, are unavailing. (*People v Harris*, 98 NY2d 452; *People v Balls*, 69 NY2d 641; *People v Heide*, 84 NY2d 943; *People v Martin*, 50 NY2d 1029; *People v Padro*, 75 NY2d 820; *People v Williams*, 298 AD2d 172; *People v Molina*, 242 AD2d 453; *People v Galloway*, 54 NY2d 396; *People v Ashwal*, 39 NY2d 105; *People v Burke*, 72 NY2d 833.)

*Lynn W.L. Fahey, Appellate Advocates*, New York City (*Steven R. Bernard* of counsel), for appellant in the second above-entitled action. The trial court violated *People v O'Rama* ('78 NY2d 270 [1991]) and CPL 310.30 by entirely failing to disclose or respond to jury notes requesting a readback, which were marked as court exhibits and placed on the exhibit list and in the Supreme Court file. (*People v Kisoon*, 8 NY3d 129; *People v Tabb*, 13 NY3d 852; *People v Piccione*, 78 AD3d 1518; *People v Caban*, 78 AD3d 403; *People v Lourido*, 70 NY2d 428; *People v Smith*, 248 AD2d 413; *People v Malloy*, 55 NY2d 296; *People v McNeil*, 228 AD2d 620; *People v Carrero*, 140 AD2d 533; *People v Bobadilla*, 254 AD2d 493.)

*Kenneth P. Thompson, District Attorney*, Brooklyn (*Leonard Joblove* and *Rhea A. Grob* of counsel), for respondent in the

second above-entitled action. The record is insufficient to establish defendant's claim that the trial court failed to disclose to defense counsel the content of two notes received from the jury during its deliberations. In addition, defendant has failed to preserve his claim that the trial court erred by taking the verdict without inquiring if the jury wanted the requested readback of testimony. (*People v Velasquez*, 1 NY3d 44; *People v Dominique*, 90 NY2d 880; *People v O'Rama*, 78 NY2d 270; *People v Cruz*, 14 NY3d 814; *People v McLean*, 15 NY3d 117; *People v Williams*, 88 AD3d 463, 21 NY3d 932; *People v Cornado*, 60 AD3d 450; *People v Kinchen*, 60 NY2d 772; *People v Hunter*, 17 NY3d 725; *People v Kisoon*, 8 NY3d 129.)

## OPINION OF THE COURT

GRAFFEO, J.

In these cases, we must decide whether a mode of proceedings error occurs under *People v O'Rama* (78 NY2d 270 [1991]) and its progeny when a court accepts a verdict without affirmatively acknowledging or responding to a jury's substantive request for information during deliberations.

### I

*People v Julian Silva*

Defendant Julian Silva was charged with weapon possession and various drug offenses, including criminal sale of a controlled substance in the first degree. During the morning of the second day of deliberations, the jury sent a note asking for "the wire transcript mentioning the gun" and the "judges [sic] instructions on count #3 - weapon possession." The note was marked as court exhibit 2, but nothing in the record affirmatively demonstrates that the court informed the parties about the jury's inquiry. About one hour later, the jury sent another note, marked as court exhibit 3, stating that a verdict had been reached. The jurors were brought to the courtroom, the verdict was announced and defendant was found guilty of first-degree drug sale, attempted third-degree weapon possession and other offenses.

On appeal to the Appellate Division, defendant claimed that the court's handling of the note marked as court exhibit 2 constituted a mode of proceedings error under *O'Rama*. Because it was "impossible to determine if the note was presented to the judge or if the jury reached a verdict without the judge being

aware they had submitted the note," the Appellate Division rejected defendant's assertion and affirmed (99 AD3d 522, 523 [1st Dept 2012]). A Judge of this Court granted defendant leave to appeal (21 NY3d 1020 [2013]).

*People v Pamela Hanson*

Defendant Pamela Hanson was charged with murdering an acquaintance. The jury sent a series of notes to the court during deliberations, and the second note, issued at 1:05 p.m., was marked as court exhibit 4 and requested "First Det. Statement." The third note, sent at 1:21 p.m. and marked as court exhibit 5, read: "To clear up the first note, we would like to hear Det. Moss [sic] direct examination." The jury's fourth and final note, bearing the time 2:12 p.m. and marked court exhibit 6, informed the court that the jury had arrived at a verdict. The transcript does not show that the court was aware of the second or third jury note, or that the notes were shared with the parties before the jury convicted defendant of second-degree murder and fourth-degree grand larceny.

The Appellate Division affirmed (100 AD3d 771 [2d Dept 2012]) and a Judge of this Court granted defendant leave to appeal (21 NY3d 1016 [2013]).

## II

Defendants assert that the trial courts committed mode of proceedings errors under the *O'Rama* rule by accepting the verdicts without acknowledging or responding to jury notes that requested specific information for use in jury deliberations. The People submit that the presumption of regularity permits an inference that the trial courts informed defense counsel about the contents of the jury notes and that *O'Rama* does not obligate a trial court to make a record documenting that action. In defendant Hanson's case, the People alternatively ask us to overrule our precedent that establishes an *O'Rama* violation as a mode of proceedings error.

CPL 310.30 is the primary statutory authority governing the handling of requests for information from a deliberating jury. It requires trial courts to give "notice to both the people and counsel for the defendant" before responding to a note from a deliberating jury (CPL 310.30; *see e.g. People v Alcide*, 21 NY3d 687, 691-692 [2013]). In *O'Rama* (78 NY2d 270 [1991]), we carefully explained that a court's "core responsibility under the statute is both to give meaningful notice to counsel of the

specific content of the jurors' request—in order to ensure counsel's opportunity to frame intelligent suggestions for the fairest and least prejudicial response—and to provide a meaningful response to the jury" (*People v Kisoon*, 8 NY3d 129, 134 [2007], citing *People v O'Rama*, 78 NY2d at 277). In furtherance of these requirements, a court must read a jury note "verbatim" so that the parties have "the opportunity to accurately analyze the jury's deliberations and frame intelligent suggestions for the court's response" (*Kisoon*, 8 NY3d at 135).

We outlined in *O'Rama* the step-by-step procedure that should be followed when a deliberating jury requests information (*see* 78 NY2d at 277-278). First, a note should be marked as a court exhibit and read into the record in the presence of the attorneys before the jury is returned to the courtroom. Second, the judge should then allow counsel to comment and recommend responses to the jury's inquiry. Third, the judge should articulate the substance of its proposed response and allow the attorneys to offer modifications before the jury returns to the courtroom. And, fourth, the judge should read the note to the jury to correct any inaccuracies before providing "such requested information or instruction as the court deems proper" (CPL 310.30).

As a general rule, errors in criminal cases are reviewable on appeal only if they are adequately preserved by the appellant (*see* CPL 470.05 [2]). A " 'very narrow' exception" to the preservation rule exists for a "limited class" of so-called "mode of proceedings" errors that " 'go to the essential validity of the process and are so fundamental that the entire trial is irreparably tainted' " (*People v Rivera*, 23 NY3d 827, 831 [2014], quoting *People v Kelly*, 5 NY3d 116, 119-120 [2005]). A trial court's failure to fulfill the "core responsibility" under *O'Rama* is treated as a mode of proceedings error (*see People v Kisoon*, 8 NY3d at 135). *O'Rama*, however, was not designed "to mandate adherence to a rigid set of procedures, but rather to delineate a set of guidelines calculated to maximize participation by counsel at a time when counsel's input is most meaningful" (*People v Alcide*, 21 NY3d at 692).

Although not every violation of CPL 310.30 is immune from normal preservation principles (*see e.g. People v Mays*, 20 NY3d 969, 971 [2012]; *People v Ippolito*, 20 NY3d 615, 625 [2013]; *People v Williams*, 21 NY3d 932, 934-935 [2013]; *People v Kadarko*, 14 NY3d 426, 429-430 [2010]), a failure to apprise counsel about the specific contents of a substantive note from a deliberating jury violates the fundamental tenets of CPL 310.30

and qualifies as a mode of proceedings error (*see e.g. People v Kisoon*, 8 NY3d at 135). The record therefore must indicate compliance with adequate procedures under *O'Rama* because reviewing courts "cannot assume" that the proper procedure was utilized when the record is devoid of information as to how jury notes were handled (*see People v Walston*, 23 NY3d 986, 990 [2014]). The "presumption of regularity" (*see e.g. People v Velasquez*, 1 NY3d 44, 48 [2003]) cannot salvage an *O'Rama* error of this nature (*see People v Tabb*, 13 NY3d 852, 852 [2009]) and this is not the first time—contrary to our dissenting colleague's belief—that a judge's apparent unawareness of a jury note or unresponsiveness has led to a new trial (*see People v Cruz*, 14 NY3d 814, 816 [2010]).[1] And, somewhat ironically, the dissent recognizes that the errors in these appeals were so fundamental that they are exempt from the preservation rule (*see* dissenting op at 302).

The People urge us to disavow our holding in *Walston* (23 NY3d 986 [2014]) that imposes an affirmative obligation on a trial court to create a record of compliance under CPL 310.30 and *O'Rama*. We recently discussed the principles underlying the doctrine of stare decisis (*see People v Peque*, 22 NY3d 168, 194 [2013], *cert denied sub nom. Thomas v New York*, 574 US —, 135 S Ct 90 [2014]) and it is sufficient for us to reiterate that a "compelling justification" is required to cast aside precedent (*id.*; *see People v Lopez*, 16 NY3d 375, 384 n 5 [2011]).

Such a circumstance is absent in these appeals. *Walston* (23 NY3d 986 [2014]) broke no new ground—it built upon prior law (*see People v Tabb*, 13 NY3d at 852) and advanced the two requirements that we identified over 20 years ago in *O'Rama*: that parties must be given meaningful notice of a jury's request for substantive information; and that deliberating jurors must receive a meaningful response to their inquiry (*see People v O'Rama*, 78 NY2d at 277; *see also People v Kisoon*, 8 NY3d at 134). These mandates were not satisfied in the two cases now before us since the substantive jury notes, marked as court exhibits, were neither revealed to the attorneys nor addressed by the courts. Those deficiencies could have been easily avoided by making a record of compliance with the *O'Rama* guidelines. If there was uncertainty regarding the number of notes that

---

1. Nor are we persuaded by the dissent's reliance on pre-*O'Rama* cases that imposed a "serious prejudice" requirement (*see People v Agosto*, 73 NY2d 963, 966 [1989]; *People v Lourido*, 70 NY2d 428, 435 [1987]).

had been forwarded during deliberations, the best practice would have been for the judge to inquire before the verdict was announced. Since that did not occur in these cases, defendants are entitled to new trials.[2]

Accordingly, in *People v Silva*, the order of the Appellate Division should be modified by vacating the conviction of attempted criminal possession of a weapon in the third degree, with leave to the People to present a charge of that offense to a new grand jury and, as so modified, affirmed. In *People v Hanson*, the order of the Appellate Division should be reversed and a new trial ordered.

SMITH, J. (dissenting in *People v Silva* and concurring in *People v Hanson*). We have never previously applied the automatic-reversal rule of *People v O'Rama* (78 NY2d 270 [1991]) in a case where the jury sent a note to which the trial court never responded. *O'Rama*, and all the cases following it, were cases in which the court responded without complying with the *O'Rama* protocol. (*People v Cruz* [14 NY3d 814 (2010)], cited by the majority [majority op at 300], is not an exception; the defendant in *Cruz* relied on *O'Rama*, but *O'Rama* was not the basis for our decision.) Cases in which the jury sends a note and then returns a verdict before the court has answered have always been, and should still be, governed by our decisions in *People v Lourido* (70 NY2d 428, 435 [1987]) and *People v Agosto* (73 NY2d 963 [1989]), which require reversal only where the defendant is prejudiced by the failure to respond.

In *Lourido*, we found an error sufficient, in combination with others, to compel reversal where the jury requested a read-back of the cross-examination of a key witness, received no response and rendered a verdict some three hours later; we implied that the court should at least have asked the jury, before accepting the verdict, whether it still wanted the testimony read back (*id.* at 431-433). In *Agosto*, by contrast, we affirmed a conviction on a jury verdict rendered 20 minutes after two jurors had (in the late morning) sent a note asking that the jury be dismissed before sundown. We found no "significant probability of any prejudice to defendant" (*id.* at 967).

---

2. Defendant Silva's drug-related convictions may be upheld because the information requested by the jury was restricted to attempted weapon possession (*see People v Walston*, 23 NY3d at 990) and no reversible error occurred during the People's summation. Since the indictment did not include a count of attempted weapon possession, however, the People may retry Silva for that offense only if a grand jury charges him with that crime (*see People v Mayo*, 48 NY2d 245, 253 [1979]).

The majority seems to assume that a case in which a court responds to a jury note without proper input from defense counsel is indistinguishable from one in which the court neither seeks input from defense counsel nor responds at all, and that *O'Rama* must therefore be read as having superseded *Lourido* and *Agosto*. But *O'Rama* itself distinguished *Agosto* on the ground that in *O'Rama* "the trial court *did* respond to the juror's inquiry" (*O'Rama*, 78 NY2d at 280). Perhaps the distinction is a fine one, but it does not seem unreasonable to say that a response tainted by flawed procedure is worse than no response at all. Because I find *O'Rama* a troubling case, for reasons I have previously explained (*see People v Walston*, 23 NY3d 986, 990-992 [2014, Smith, J., concurring]), I would not extend it to a situation not clearly within its scope.

Thus I would apply *Lourido* and *Agosto* to these cases. The consequences of doing so are not obvious, because the delays here, about an hour in each case, were longer than in *Agosto* but shorter than in *Lourido*, and because the juries' inquiries in these cases, unlike the one in *Agosto*, were substantive. I would put *Silva* on the *Agosto* side of the line: I do not see, under all of the circumstances, a significant possibility that the failure to respond to the jury's note prejudiced defendant in that case. On the other hand, *Hanson*, like *Lourido*, involved a jury request for the read-back of critical testimony, and I cannot say there was no prejudice caused by the court's failure to respond. Thus I would affirm in *Silva*, but I concur in the decision to reverse in *Hanson*.

Lest my silence be taken for acquiescence, I will mention that I still think, as I did when I wrote my concurrence in *Walston*, that *O'Rama*'s holding on the question of mode of proceedings error should be reconsidered in a proper case. But I do not think this case presents that issue. The problem I wrote about in *Walston* was the holding in *O'Rama* that a failure to follow *O'Rama*'s teachings is an error exempt from the preservation requirement. Here, there is no indication in the record of either case that defendants ever saw or knew about the jury notes that went unanswered. Thus they cannot be faulted for failing to preserve any error, and whether we should revisit the *O'Rama* holding on preservation is a question for a future case.

Chief Judge LIPPMAN and Judges READ, PIGOTT and RIVERA concur; Judge SMITH dissents in an opinion; Judge ABDUS-SALAAM taking no part.

In *People v Silva*: Order modified by vacating the conviction of attempted criminal possession of a weapon in the third degree, with leave to the People, if they be so advised, to resubmit a charge of attempted criminal possession of a weapon in the third degree to a new grand jury and, as so modified, affirmed.

Chief Judge LIPPMAN and Judges READ, PIGOTT and RIVERA concur; Judge SMITH concurs in result in an opinion; Judge ABDUS-SALAAM taking no part.

In *People v Hanson*: Order reversed and a new trial ordered.